**UNITED STATES of America,**
**Plaintiff–Appellee**

v.

**Larry R. SHAW, Defendant–Appellant.**

No. 12–2546.

United States Court of Appeals,
Eighth Circuit.

Submitted: Dec. 28, 2012.

Filed: Jan. 7, 2013.

Robert G. Kuchar, Asst. Fed. Public Defender, Kansas City, MO (Raymond C. Conrad, Jr., Fed. Public Defender, on the brief), for appellant.

Christina Y. Tabor, Asst. U.S. Atty., Kansas City, MO, for appellee.

Before LOKEN, BOWMAN, and COLLOTON, Circuit Judges.

PER CURIAM.

After the District Court[1] found that Larry Shaw had violated the conditions of his release, the court revoked Shaw's supervised release and imposed a sentence of thirteen months in prison followed by twenty-three months of supervised release. Shaw appeals, arguing that the sentence is unreasonable. We disagree. The record shows that the District Court credited the victim's hearing testimony over Shaw's, properly considered relevant sentencing factors, and imposed a revocation sentence that was authorized by statute and within the applicable Guidelines range. *See* 18 U.S.C. § 3583(b), (e)(3), (h); *United States v. Petreikis,* 551 F.3d 822, 824 (8th Cir. 2009) (applying a presumption of substantive reasonableness to a revocation sentence within the Guidelines range); *United States v. White Face,* 383 F.3d 733, 740 (8th Cir.2004) (reiterating that a district court need not list every 18 U.S.C. § 3553(a) factor when sentencing a defendant upon the revocation of his supervised release); *United States v. Carothers,* 337 F.3d 1017, 1019 (8th Cir.2003) (noting that the government must prove by a preponderance of the evidence that a defendant

---

1. The Honorable Greg Kays, United States District Judge for the Western District of Missouri.

violated a supervised-release condition; a district court's finding that a violation occurred is reviewed for clear error and its credibility determinations at supervised-release-revocation hearing are virtually unreviewable on appeal).

Accordingly, we grant counsel's motion to withdraw, and we affirm the judgment of the District Court.